**Richard AZPITARTE, Plaintiff–Appellant,**

v.

**KING COUNTY; et al., Defendants–Appellees.**

No. 11–35739.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 19, 2012.*

Filed Jan. 3, 2013.

Richard Azpitarte, Seattle, WA, pro se.

Mark G. Stockdale, Esquire, Seattle, WA, for Defendants–Appellees.

Before: GOODWIN, WALLACE, and FISHER, Circuit Judges.

MEMORANDUM **

Richard Azpitarte appeals pro se from district court's judgment dismissing his 42

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

U.S.C. § 1983 action alleging violations under the Fourteenth Amendment and Washington state tort law as barred by the doctrine of claim preclusion and for failure to state a claim. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's judgment on the pleadings under Fed.R.Civ.P. 12(c), *Honey v. Distelrath,* 195 F.3d 531, 533 (9th Cir. 1999), and we affirm in part, reverse in part, and remand.

The district court properly dismissed Azpitarte's claims arising prior to March 3, 2009 as barred by claim preclusion because Azpitarte's current case arises out of the same transactional nucleus of facts as his prior federal action, which was adjudicated on the merits. *See Mpoyo v. Litton Electro–Optical,* 430 F.3d 985, 986–87 (9th Cir. 2005) (stating the requirements for application of claim preclusion); *United States v. $149,345 U.S. Currency,* 747 F.2d 1278, 1280 (9th Cir.1984) (a sanction dismissal "is a judgment on the merits within the meaning of Fed.R.Civ.P. 41(b), and operates as res judicata to bar a second suit").

However, dismissal of Azpitarte's § 1983 claim alleging ongoing "harassment by helicopter" after March 3, 2009 was improper at this stage in the proceedings because Azpitarte has sufficiently plead a violation of the Fourteenth Amendment. *See Nunez v. City of Los Angeles,* 147 F.3d 867, 871 (9th Cir.1998) (substantive due process violations require a deprivation of "life, liberty, or property," in such a way that "'shocks the conscience'" (citation omitted)).

The parties shall bear their own costs on appeal.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

**AFFIRMED in part, REVERSED in part, and REMANDED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.